ARASTO FARSAD (SBN: 273118)
NANCY WENG (SBN: 251215)
ZHILI ZHANG (SBN: 343237)
**FARSAD LAW OFFICE, P.C.**
1625 The Alameda, Suite 525
San Jose, CA 95126
Tel: 408-641-9966 / Fax: 408-866-7334
Emails: af@farsadlaw.com;
nancy@farsadlaw.com;
lilly@farsadlaw.com

Proposed Attorneys for Debtor /
debtor-in-possession

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>CAPTAIN CORPORATION,<br><br>Debtor. | Case No. 26-30862 DM<br>Chapter 11<br><br>**DECLARATION OF SHIRLIN WONG, CEO OF THE DEBTOR, REGARDING FINANCIAL DISCLOSURES REQUIRED BY 11 U.S.C. §§ 1116(1) AND 1187(a)**<br><br>**Judge: Hon. Dennis Montali** |

I, Shirlin Wong, declare:

1. I am the Responsible Person and CEO for the Debtor and debtor-in-possession in this individual Chapter 11, Subchapter V case. I have personal knowledge of the matters stated herein and, if called as a witness, could and would competently testify thereto.

2. I filed this voluntary Chapter 11 case on behalf of the Debtor on September 30, 2026.

3. I understand that pursuant to 11 U.S.C. § 1187(a), a debtor must file the documents identified in 11 U.S.C. § 1116(1).

4. Attached hereto are true and correct copies of the Debtor's latest tax return, balance sheet, profit and loss statement, and cash flow statement.


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 1 of 57

5. I will provide information concerning the non-debtor entities, including financial records reasonably requested by the Office of the United States Trustee in connection with the administration of this case, evaluation of the Debtor's ownership interests, and formulation of a Chapter 11 plan.

I declare under penalty of perjury that the foregoing is true and correct.

DATED: October 2, 2026

/s/ *Shirlin Wong*
Shirlin Wong
Responsible Person and CEO
for the Debtor herein

# Balance Sheet

## As of September 30, 2026

CAPTAIN CORPORATION

| | Sep 30, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Other Current Assets** | |
| **26100 · Due From Related Parties** | |
| **2610101 · C/A-PPGMC US** | -2,937,700.46 |
| **2610106 · C/A-Havenridge** | -32,126.37 |
| **2610109 · C/A-PCC** | 530.00 |
| **Total 26100 · Due From Related Parties** | -2,969,296.83 |
| **Total Other Current Assets** | -2,969,296.83 |
| **Total Current Assets** | -2,969,296.83 |
| **Fixed Assets** | |
| **10000 · Fixed Asset** | |
| **1000101 · Land-Hillsborough** | 822,799.35 |
| **1000201 · Building-Hillsborough** | 6,126,032.18 |
| **1000301 · Lease Improvement** | 1,952,488.14 |
| **1000401 · Furniture and Fixtures** | 526,694.29 |
| **1000411 · Equipment & Machineries** | 22,218.29 |
| **1001201 · Acc Dep-Bldg-Hillsborough** | -1,608,341.15 |
| **1001301 · Acc Dep-Lease Improvement** | -1,952,488.14 |
| **1001401 · Acc Dep-Furniture and Fixtures** | -526,694.35 |
| **1001411 · Acc Dep-Equipment & Machineries** | -22,218.29 |
| **Total 10000 · Fixed Asset** | 5,340,490.32 |
| **Total Fixed Assets** | 5,340,490.32 |
| **Other Assets** | |
| **11000 · Intangible Asset** | |
| **1100101 · Loan Fee-Hillsborough** | 17,992.00 |
| **1100109 · Loan Fee-Val-Chris Investments** | 88,690.07 |
| **1100121 · Organization Cost** | 6,250.00 |
| **1101101 · Acc Amort-Loan Fee-Hillsborough** | -8,900.00 |
| **1101121 · Acc Amort-Organization Cost** | -6,250.00 |
| **1101191 · Acc Amort-Loan Fee-Val Chris** | -4,410.00 |
| **Total 11000 · Intangible Asset** | 93,372.07 |
| **Total Other Assets** | 93,372.07 |
| **TOTAL ASSETS** | **2,464,565.56** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **3100101 · Accounts Payable - USD** | 196,812.55 |
| **Total Accounts Payable** | 196,812.55 |
| **Other Current Liabilities** | |
| **31000 · Other Payables** | |
| **3100220 · Interest Payable-ValChris** | -241,014.70 |

# Captain Corporation
## Balance Sheet
### As of September 30, 2026

| | Sep 30, 26 |
|---|---|
| Total 31000 · Other Payables | -241,014.70 |
| 31100 · Due to Related Parties | |
| 2610901 · C/A-Dr Wong | -424,894.36 |
| 2610912 · C/A-Dr Wong - Expenses Claim | 26,620.80 |
| Total 31100 · Due to Related Parties | -398,273.56 |
| Total Other Current Liabilities | -639,288.26 |
| Total Current Liabilities | -442,475.71 |
| Long Term Liabilities | |
| 31200 · Long Term Payable | |
| 3210901 · Shareholder Loan-Dr Wong | 601,639.63 |
| 3210902 · LT R/(P)-PPGMC US | 2,265.00 |
| Total 31200 · Long Term Payable | 603,904.63 |
| 31300 · Bank Loan | |
| 3130103 · SCB/CHB-Loan-Hillsborough | 2,028,588.53 |
| 3130109 · Val-Chris Invmt -Loan | 2,683,725.51 |
| Total 31300 · Bank Loan | 4,712,314.04 |
| Total Long Term Liabilities | 5,316,218.67 |
| Total Liabilities | 4,873,742.96 |
| Equity | |
| 51000 · Capital Contribution | |
| 5140103 · Common Stock-Dr Wong | 1,608,580.92 |
| 5140104 · Shareholder Distribution | 7,319,155.74 |
| Total 51000 · Capital Contribution | 8,927,736.66 |
| 5300101 · Retained Earnings | -11,183,763.66 |
| Net Income | -153,150.40 |
| Total Equity | -2,409,177.40 |
| **TOTAL LIABILITIES & EQUITY** | **2,464,565.56** |

# Statement of Cash Flows

## January through September 2026

CAPTAIN CORPORATION

| | Jan - Sep 26 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -153,150.40 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 2610101 · C/A-PPGMC US | 58,833.76 |
| 3100101 · Accounts Payable - USD | 94,316.64 |
| Net cash provided by Operating Activities | 0.00 |
| Net cash increase for period | 0.00 |
| Cash at end of period | **0.00** |

3:35 PM
10/02/26
Accrual Basis

# Profit & Loss

## January through September 2026

CAPTAIN CORPORATION

| | Jan - Sep 26 |
|---|---|
| Ordinary Income/Expense | |
| Expense | |
| 80206 · Repair & Maintenance | |
| 8020641 · Equipment & Machineries | 4,600.00 |
| Total 80206 · Repair & Maintenance | 4,600.00 |
| 80211 · Legal & Professional Fee | |
| 8021171 · Annual Business Registration | 800.00 |
| Total 80211 · Legal & Professional Fee | 800.00 |
| 80222 · Finance Charges | |
| 8021662 · Penalties | 666.00 |
| 8022221 · Interest Expenses-Others | 147,084.40 |
| Total 80222 · Finance Charges | 147,750.40 |
| Total Expense | 153,150.40 |
| Net Ordinary Income | -153,150.40 |
| Net Income | **-153,150.40** |

**WING Y. CHAN**
**2156 HARITHY DR**
**DUNN LORING, VA 22027-1055**
**832-860-8687**

March 17, 2026

CAPTAIN CORPORATION
1870 EL CAMINO REAL, SUITE 100
BURLINGAME, CA 94010

Dear Client:

Your 2025 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations. No tax is payable with the filing of this return.

Your 2025 California S Corporation Income Tax Return will be electronically filed with the Franchise Tax Board upon receipt of a signed Form 8453C. There is a balance of $853 payable by March 16, 2026. Mail your California payment voucher on or before March 16, 2026 and make your check payable to:

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

Your estimated tax schedule for 2026 is listed below:

| Due Date | California |
|---|---|
| 4/15/26 | $ 800 |
| 6/15/26 | 0 |
| 9/15/26 | 0 |
| 12/15/26 | 0 |
| | $ 800 |

You must distribute a copy of the 2025 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,

Wing Y Chan, CPA

CAPTAIN CORPORATION 94-3247998

| | 2025 | 2024 | Diff |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Other income | 0 | 206 | -206 |
| Total income (loss) | 0 | 206 | -206 |
| **ORDINARY DEDUCTIONS** | | | |
| Repairs and maintenance | 0 | 1,150 | -1,150 |
| Taxes and licenses | 26,290 | 26,255 | 35 |
| Interest | 422,393 | 260,114 | 162,279 |
| Depreciation | 122,514 | 122,514 | 0 |
| Other deductions | 42,861 | 119,040 | -76,179 |
| Total deductions | 614,058 | 529,073 | 84,985 |
| Ordinary business income (loss) | -614,058 | -528,867 | -85,191 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss) | -614,058 | -528,867 | -85,191 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses | 9,002 | 0 | 9,002 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Income (loss) reconciliation | -614,058 | -528,867 | -85,191 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets | 3,285,041 | 4,427,895 | -1,142,854 |
| Beginning Liabilities & Equity | 3,285,041 | 4,427,895 | -1,142,854 |
| Ending Assets | 2,523,400 | 3,285,041 | -761,641 |
| Ending Liabilities & Equity | 2,523,400 | 3,285,041 | -761,641 |

CAPTAIN CORPORATION 94-3247998

| | | |
|---|---|---|
| **ENDING ASSETS** | | |
| Other current assets | | -2,910,463 |
| Buildings and other assets | 8,627,433 | |
| Less: Accumulated depreciation | (4,109,742) | 4,517,691 |
| Land | | 822,799 |
| Intangible assets | 112,932 | |
| Less: Accumulated amortization | (19,560) | 93,372 |
| Other assets | | 1 |
| Total Assets | | 2,523,400 |
| **ENDING LIABILITIES & EQUITY** | | |
| Accounts payable | | 102,496 |
| Other current liabilities | | -639,289 |
| Loans from shareholders | | 601,640 |
| Other liabilities | | 4,714,580 |
| Capital stock | | 1,608,581 |
| Additional paid-in capital | | 7,319,156 |
| Retained earnings | | -11,183,764 |
| Total Liabilities and Equity | | 2,523,400 |

Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 9 of 57

CAPTAIN CORPORATION 94-3247998

| | 2025 | 2024 | Diff |
|---|---|---|---|
| **CALIFORNIA NET INCOME** | | | |
| Ordinary inc. from trade or business | -614,058 | -528,867 | -85,191 |
| Total income before deductions | -614,058 | -528,867 | -85,191 |
| Net income after state adjustments | -614,058 | -528,867 | -85,191 |
| **TAXES** | | | |
| Net income (loss) for state purposes | -614,058 | -528,867 | -85,191 |
| Net income for tax purposes | -614,058 | -528,867 | -85,191 |
| Tax | 800 | 800 | 0 |
| Balance | 800 | 800 | 0 |
| Total tax | 800 | 800 | 0 |
| **PAYMENTS** | | | |
| Total payments | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Tax due | 800 | 800 | 0 |
| Overpayment | 0 | 0 | 0 |
| Amount to be refunded | 0 | 0 | 0 |
| Penalties and interest | 53 | 0 | 53 |
| Total amount due | 853 | 800 | 53 |

CAPTAIN CORPORATION 94-3247998

**Forms needed for this return**

Federal: 1120S, Sch K-1, Sch K-2, Sch K-3, 7203, 8879-CORP
California: 100S, 100-ES, Sch K-1, 3586, 3805Q, 5806, 8453-C

**Tax Rates**

| | |
|---|---|
| California | 1.5% |

**Underpayment Penalty**

| | |
|---|---|
| California | 53. |

**Carryovers to 2026**

| California Carryovers | |
|---|---|
| General Net Operating Loss | 528,867. |
| Eligible Small Business Loss | 5,189,422. |

**California Estimates**

| | Estimate | Overpayment | Balance |
|---|---|---|---|
| 4/15/26 | 800. | 0. | 800. |
| 6/15/26 | 0. | 0. | 0. |
| 9/15/26 | 0. | 0. | 0. |
| 12/15/26 | 0. | 0. | 0. |
| Total | $ 800. | $ 0. | $ 800. |

Form **7203** (Rev. December 2022)

Department of the Treasury Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**

**Go to *www.irs.gov/Form7203* for instructions and the latest information.**

OMB No. 1545-2302

Attachment Sequence No. **203**

Name of shareholder: SHIRLIN WONG

**Identifying number** [redacted]

A Name of S corporation: CAPTAIN CORPORATION

B Employer identification number: 94-3247998

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder (2) ☐ Purchased (3) ☐ Inherited (4) ☐ Gift (5) ☐ Other:

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ☐

## Part I Shareholder Stock Basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | 0. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 0. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 0. |
| 8a | Nondeductible expenses | 8a | | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 0. |

## Part II Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| | Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|---|
| 16 | Loan balance at the beginning of the corporation's tax year | | | | 0. |
| 17 | Additional loans (see instructions) | | | | |
| 18 | Loan balance before repayment. Add lines 16 and 17 | | | | 0. |
| 19 | Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 | Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | 0. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 12 of 57

**Part II** **Shareholder Debt Basis** *(continued)* SHIRLIN WONG

## Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21 22, and 23 | | | | 0. |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

## Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III** **Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 614,058. | 1,720,591. | | | 2,334,649. |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 614,058. | 1,720,591. | 0. | 0. | 2,334,649. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 13 of 57

California Copy - California Amounts

Form **7203** (Rev. December 2022)

Department of the Treasury Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to *www.irs.gov/Form7203* for instructions and the latest information.**

OMB No. 1545-2302

Attachment Sequence No. **203**

Name of shareholder: SHIRLIN WONG

Identifying number: [redacted]

A Name of S corporation: CAPTAIN CORPORATION

B Employer identification number: 94-3247998

C Stock block (see instructions):

D Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder (2) ☐ Purchased (3) ☐ Inherited (4) ☐ Gift (5) ☐ Other:

E Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ☐

## Part I Shareholder Stock Basis

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | 0. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 0. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 0. |
| 8a | Nondeductible expenses | 8a | | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 0. |

## Part II Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | 0. |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | 0. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 14 of 57

**Part II** **Shareholder Debt Basis** *(continued)* SHIRLIN WONG

## Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23 | | | | 0. |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

## Section C — Gain on Loan Repayment

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III** **Shareholder Allowable Loss and Deduction Items**

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 614,058. | 5,104,231. | | | 5,718,289. |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 614,058. | 5,104,231. | 0. | 0. | 5,718,289. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 15 of 57

## Voucher at bottom of page

**Do not mail a paper copy of the corporate or exempt organization tax return with the payment voucher. If the amount of payment is zero, do not mail this voucher.**

**When to pay:**

**Corporations** – File and Pay by the 15th day of the 4th month following the close of the taxable year.

**S corporations** – File and Pay by the 15th day of the 3rd month following the close of the taxable year.

**Exempt organizations** – File and Pay by the 15th day of the 5th month following the close of the taxable year.

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**Pay online:**

Go Green! Enjoy the ease and secure options for online payments.

- **Web Pay for businesses.** Corporations or exempt organizations can make an immediate payment or schedule payment up to a year in advance.
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information.
Do not mail this voucher if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, CA SOS file number and "2025 FTB 3586" on the check or money order. Detach voucher below. Enclose, but **do not** staple the check or money order with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

_ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _

**CAUTION:** You may be required to pay electronically, see instructions.

TAXABLE YEAR **2025**

## Payment Voucher for Corporations and Exempt Organizations e-filed Returns

CALIFORNIA FORM **3586 (e-file)**

1970043 CAPT 94-3247998 25 FORM 1
TYB 01-01-2025 TYE 12-31-2025
CAPTAIN CORPORATION

1870 EL CAMINO REAL STE 100
BURLINGAME CA 94010

6506922880

AMOUNT OF PAYMENT 853.

059 6181256 CACA1201L 12/19/25 FTB 3586 2025

Form at bottom of page

**Payment 1 —** File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

**Pay online:** Go Green! Enjoy the ease and secure options for online payments

- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments for up to a year in advance
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2026 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

_ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

Payment 1

TAXABLE YEAR **2026** **Corporation Estimated Tax** CALIFORNIA FORM **100-ES**

1970043 CAPT 94-3247998 26 FORM 1
TYB 01-01-2026 TYE 12-31-2026
CAPTAIN CORPORATION

1870 EL CAMINO REAL STE 100
BURLINGAME CA 94010 6506922880

EST TAX AMT 800. QSUB TAX AMT
TOTAL PAYMENT AMT 800.

Form **8879-CORP**
(Rev. December 2024)
Department of the Treasury
Internal Revenue Service

# *E-file* Authorization for Corporations

For calendar year 20 25 , or tax year beginning ______, 20__ , ending ______, 20__

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

Name of corporation: CAPTAIN CORPORATION

**Employer identification number**: 94-3247998

## Part I Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 0. |
| 4 | Total income (Form 1120 ______, line ____) | 4 | |

## Part II Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize Wing Y. Chan (**ERO firm name**) to enter my PIN 56306 (**do not enter all zeros**) as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature __________ Date ______ Title Director

## Part III Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 51219822027 (**do not enter all zeros**)

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature Wing Y Chan, CPA Date ______

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 18 of 57

Form **1120-S** Department of the Treasury Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to *www.irs.gov/Form1120S* for instructions and the latest information.**

OMB No. 1545-0123

**2025**

For calendar year 2025 or tax year beginning , 2025, ending ,

| | | |
|---|---|---|
| **A** S election effective date 1/01/1998 | CAPTAIN CORPORATION<br>1870 EL CAMINO REAL, SUITE 100<br>BURLINGAME, CA 94010 | **D** Employer identification number 94-3247998 |
| **B** Business activity code number (see instructions) 531390 | | **E** Date incorporated 5/09/1996 |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ 2,523,400. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | Line | Description | | | Box | Amount |
|---|---|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales ___ **b** Less returns and allowances ___ **c** Balance | | | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 4 | |
| | 5 | Other income (loss) (see instrs — att statement) | | | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 | | | 6 | |
| DEDUCTIONS SEE INSTRS | 7 | Compensation of officers (see instructions — attach Form 1125-E) | | | 7 | |
| | 8 | Salaries and wages (less employment credits) | | | 8 | |
| | 9 | Repairs and maintenance | | | 9 | |
| | 10 | Bad debts | | | 10 | |
| | 11 | Rents | | | 11 | |
| | 12 | Taxes and licenses | | | 12 | 26,290. |
| | 13 | Interest (see instructions) | | | 13 | 422,393. |
| | 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 14 | 122,514. |
| | 15 | Depletion **(do not deduct oil and gas depletion)** | | | 15 | |
| | 16 | Advertising | | | 16 | |
| | 17 | Pension, profit-sharing, etc., plans | | | 17 | |
| | 18 | Employee benefit programs | | | 18 | |
| | 19 | Energy efficient commercial buildings deduction (attach Form 7205) | | | 19 | |
| | 20 | Other deductions (attach statement) See Statement 1 | | | 20 | 42,861. |
| | 21 | **Total deductions.** Add lines 7 through 20 | | | 21 | 614,058. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | | | 22 | -614,058. |
| TAX AND PAYMENTS | 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | | |
| | b | Tax from Schedule D (Form 1120-S) | 23b | | | |
| | c | Add lines 23a and 23b (see instructions for additional taxes) | | | 23c | |
| | 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | | |
| | b | Tax deposited with Form 7004 | 24b | | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | | |
| | d | Elective payment election amount from Form 3800 | 24d | | | |
| | z | Add lines 24a through 24d | | | 24z | |
| | 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | 25 | |
| | 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | 26 | 0. |
| | 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | 27 | |
| | 28 | Enter amount from line 27: **a Credited to 2026 estimated tax** ___ **b Refunded** | | | 28b | |
| | | **c** Routing number ___ **d** Type: ☐ Checking ☐ Savings | | | | |
| | | **e** Account number ___ | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ___ Date ___ Title: Director

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Wing Y Chan, CPA | Wing Y Chan, CPA | | | P02278635 |
| Firm's name: Wing Y. Chan | | | Firm's EIN: 333914799 | |
| Firm's address: 2156 Harithy Dr, Dunn Loring, VA 22027-1055 | | | Phone no. 832-860-8687 | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 19 of 57

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [ ] Cash b [X] Accrual c [ ] Other (specify) | | |
| 2 | See the instructions and enter the: a Business activity PROPERTY MANAGEMENT b Product or service REAL ESTATE | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock | | |
| | (ii) Total shares of non-restricted stock | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of stock outstanding at the end of the tax year | | |
| | (ii) Total shares of stock outstanding if all instruments were executed | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount [ ] If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $31 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| 11 | Does the corporation satisfy **both** of the following conditions? | | X |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000. If "Yes," the corporation is not required to complete Schedules L and M-1. | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 20 of 57

| Schedule B | Other Information (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 15 | Does the corporation intend to self-certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," complete and attach Form 8996. Enter the amount (if any) from Form 8996, line 15 $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |
| 17 | Reserved for future use | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | -614,058. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions) Type: | | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Cash charitable contributions | | 12a | |
| | b | Noncash charitable contributions | | 12b | |
| | c | Investment interest expense | | 12c | |
| | d | Section 59(e)(2) expenditures Type: | | 12d | |
| | e | Other deductions (see instructions) Type: | | 12e | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instrs) Type: | | 13d | |
| | e | Other rental credits (see instructions) Type: | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions) Type: | | 13g | |
| International | 14a | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance | [X] | | |
| | b | Check this box if you qualified for an exception to filing Schedule K-2 (Form 1120-S) | [ ] | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties — gross income | | 15d | |
| | e | Oil, gas, and geothermal properties — deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses | | 16c | 9,002. |
| | d | Distributions (attach stmt if required) (see instrs) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | |
| | f | Foreign taxes paid or accrued | | 16f | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 21 of 57

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) See Statement 2 | | |
| Reconciliation | 18 **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | 18 | -614,058. |

| Schedule L Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) See St 3 | | -2,271,336. | | -2,910,463. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 8,627,433. | | 8,627,433. | |
| b Less accumulated depreciation | ( 3,987,228.) | 4,640,205. | ( 4,109,742.) | 4,517,691. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 822,799. | | 822,799. |
| 13a Intangible assets (amortizable only) | 112,932. | | 112,932. | |
| b Less accumulated amortization | ( 19,560.) | 93,372. | ( 19,560.) | 93,372. |
| 14 Other assets (attach stmt) See St 4 | | 1. | | 1. |
| 15 Total assets | | 3,285,041. | | 2,523,400. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 109,060. | | 102,496. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) See St 5 | | -567,174. | | -639,289. |
| 19 Loans from shareholders | | 601,640. | | 601,640. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) See St 6 | | 4,773,129. | | 4,714,580. |
| 22 Capital stock | | 1,608,581. | | 1,608,581. |
| 23 Additional paid-in capital | | 7,319,156. | | 7,319,156. |
| 24 Retained earnings | | -10,559,351. | | -11,183,764. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 3,285,041. | | 2,523,400. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 22 of 57

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -623,060. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): a Depreciation $ b Travel and entertainment $ See Statement 7 9,002. | 9,002. | 6 | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): a Depreciation $ | |
| | | | 7 | Add lines 5 and 6 | 0. |
| 4 | Add lines 1 through 3 | -614,058. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -614,058. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -7,618,843. | | | |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 22 | ( 614,058.) | | | |
| 5 | Other reductions See Statement 8 | ( 9,002.) | | | ( ) |
| 6 | Combine lines 1 through 5 | -8,241,903. | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -8,241,903. | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 23 of 57

☐ Final K-1 ☐ Amended K-1

OMB No. 1545-0123

**Schedule K-1 (Form 1120-S)** **2025**

Department of the Treasury
Internal Revenue Service

For calendar year 2025, or tax year

beginning / / ending / /

# Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

## Part I Information About the Corporation

**A** Corporation's employer identification number

94-3247998

**B** Corporation's name, address, city, state, and ZIP code

CAPTAIN CORPORATION
1870 EL CAMINO REAL, SUITE 100
BURLINGAME, CA 94010

**C** IRS Center where corporation filed return

e-file

**D** Corporation's total number of shares

Beginning of tax year . . . . . . . . . . . . . . . 1

End of tax year. . . . . . . . . . . . . . . . . . . . . 1

## Part II Information About the Shareholder

**E** Shareholder's identifying number

[redacted]

**F1** Shareholder's name, address, city, state, and ZIP code

SHIRLIN WONG
30 FALKIRK LANE
HILLSBOROUGH, CA 94010

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN ______ Name ______

**F3** What type of entity is this shareholder? Individual

**G** Current year allocation percentage . . . . . . . . . 100 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . . . . . . . . . . 1

End of tax year. . . . . . . . . . . . . . . . . . . . . 1

**I** Loans from shareholder

Beginning of tax year . . . . . . . . . . . . . $ 601,640.

End of tax year. . . . . . . . . . . . . . . . . . . $ 601,640.

FOR IRS USE ONLY

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -614,058. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| | | |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . | X |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| C | | 9,002. |
| 17 | Other information | |
| AJ* | STMT | |
| V* | STMT | |

18 ☐ More than one activity for at-risk purposes*

19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 24 of 57

**Box 17**
**Other Information**

*** Descriptive Information**

AJ Aggregate Business Activity Total Deductions.................................. $ 614,058.


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 25 of 57

## Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)

| | |
|---|---|
| **S corporation's name:** CAPTAIN CORPORATION | **S corporation's EIN:** 94-3247998 |
| **Shareholder's name:** SHIRLIN WONG | Shareholder's identifying number [redacted] |

| **Shareholder's share of:** | CAPTAIN CORPORATION<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -614,058. | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | | | |
| **Section 199A dividends** | | | |

| **Shareholder's share of:** | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | | | |

Shareholder 1



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 26 of 57

**SCHEDULE K-2 (Form 1120-S)**

Department of the Treasury Internal Revenue Service

# Shareholders' Pro Rata Share Items — International

**Attach to Form 1120-S.**

**Go to *www.irs.gov/Form1120S* for instructions and the latest information.**

OMB No. 1545-0123

**2025**

Name of corporation: CAPTAIN CORPORATION

**Employer identification number (EIN)**: 94-3247998

**A** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |

**B** Check if applicable. ☐ Amended K-2

## Part I Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ **1.** Gain on personal property sale
- ☐ **2.** Foreign oil and gas taxes
- ☐ **3.** Splitter arrangements
- ☐ **4.** Foreign tax translation
- ☐ **5.** High-taxed income
- ☐ **6.** Section 267A disallowed deduction
- ☐ **7.** Form 8858 information
- ☐ **8.** Form 5471 information
- ☐ **9.** Other forms
- ☐ **10.** Shareholder loan transactions
- ☐ **11.** Entity treatment for certain S corporations
- ☐ **12.** Reserved for future use
- ☐ **13.** Other international items (attach description and statement)

## Part II Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 2 Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 3 Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 4 Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 27 of 57

Name of corporation: CAPTAIN CORPORATION | EIN: 94-3247998

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | | |
| 5 | Reserved for future use | | | | | | | |
| 6 | Interest income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 7 | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 8 | Qualified dividends | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 9 | Reserved for future use | | | | | | | |
| 10 | Royalties and license fees | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 11 | Net short-term capital gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 12 | Net long-term capital gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 13 | Collectibles (28%) gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 14 | Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 28 of 57

SPSA0512 09/22/25

Name of corporation: CAPTAIN CORPORATION

EIN: 94-3247998

## Part II Foreign Tax Credit Limitation *(continued)*

### Section 1 — Gross Income *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______ ) | | |
| 15 | Net section 1231 gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 16 | Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| 17 | Section 987 gain. . . . . . . . . . . . . . . . . . | | | | | | | |
| 18 | Section 988 gain. . . . . . . . . . . . . . . . . . | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |



SPSA0534 09/22/25

Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 29 of 57

Name of corporation: CAPTAIN CORPORATION

EIN: 94-3247998

**Part II** **Foreign Tax Credit Limitation** *(continued)*

## Section 2 — Deductions

| | Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 25 | Expenses allocable to sales income | 614,058. | | | | | | 614,058. |
| 26 | Expenses allocable to gross income from performance of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 | | | | | | | |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 | Other interest expense—business | | | | | | | |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |



SPSA0534 09/22/25
Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 30 of 57

Name of corporation: CAPTAIN CORPORATION

EIN: 94-3247998

## Part II Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 614,058. | | | | | | 614,058. |
| 55 **Net income (loss)** (subtract line 54 from line 24) | -614,058. | | | | | | -614,058. |

## Part III Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

| | Line | Amount |
|---|---|---|
| A R&E expense with respect to activity performed in the United States | | |
| (i) SIC code: ______ | 2A(i) | |
| (ii) SIC code: ______ | 2A(ii) | |
| (iii) SIC code: ______ | 2A(iii) | |
| B R&E expense with respect to activity performed outside the United States | | |
| (i) SIC code: ______ | 2B(i) | |
| (ii) SIC code: ______ | 2B(ii) | |
| (iii) SIC code: ______ | 2B(iii) | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 31 of 57

**Schedule K-3 (Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Deductions, Credits, etc. — International

For calendar year 2025, or tax year beginning ____________, ending ____________

**See separate instructions.**

OMB No. 1545-0123

**2025**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>94-3247998 | **C** Shareholder's identifying number<br>[redacted] |
| **B** Corporation's name, address, city, state, and ZIP code<br>CAPTAIN CORPORATION<br>1870 EL CAMINO REAL, SUITE 100<br>BURLINGAME, CA 94010 | **D** Shareholder's name, address, city, state, and ZIP code<br>SHIRLIN WONG<br>30 FALKIRK LANE<br>HILLSBOROUGH, CA 94010 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |

**F** Check if applicable. ☐ Amended K-3

For IRS Use Only



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 32 of 57

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| CAPTAIN CORPORATION | 94-3247998 | SHIRLIN WONG | [redacted] |

## Part I Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Shareholder loan transactions
- ☐ 11. Entity treatment for certain S corporations
- ☐ 12. Form 8865 information
- ☐ 13. Other international items (attach description and statement)

## Part II Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| 1 Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 2 Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 3 Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 4 Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 5 Reserved for future use. . . . . . . . . . . . | | | | | | | |
| 6 Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 7 Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| CAPTAIN CORPORATION | 94-3247998 | SHIRLIN WONG | [redacted] |

**Part II Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______) | | |
| 8 | Qualified dividends | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 9 | Reserved for future use. . . . . . . . . . . . | | | | | | | |
| 10 | Royalties and license fees | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 11 | Net short-term capital gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 12 | Net long-term capital gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 13 | Collectibles (28%) gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 14 | Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 15 | Net section 1231 gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 34 of 57

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| CAPTAIN CORPORATION | 94-3247998 | SHIRLIN WONG | [redacted] |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ) | | |
| **16** | Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** | Section 987 gain. . . . . . . . . . . . . . . . . . | | | | | | | |
| **18** | Section 988 gain. . . . . . . . . . . . . . . . . . | | | | | | | |
| **19** | Section 951(a) inclusions | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **20** | Other income (see instructions) | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **21** | Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** | Reserved for future use | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **23** | Reserved for future use | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **24** | **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 35 of 57

Shareholder 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| CAPTAIN CORPORATION | 94-3247998 | SHIRLIN WONG | [redacted] |

**Part II Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | Foreign Source: (c) Passive category income | Foreign Source: (d) General category income | Foreign Source: (e) Other (category code ______) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 614,058. | | | | | | 614,058. |
| 26 Expenses allocable to gross income from performance of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 | | | | | | | |
| 38 Charitable contributions | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense—business | | | | | | | |
| 42 Other interest expense—investment | | | | | | | |
| 43 Other interest expense—passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 36 of 57

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| CAPTAIN CORPORATION | 94-3247998 | SHIRLIN WONG | [redacted] |

## Part II Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 614,058. | | | | | | 614,058. |
| 55 **Net income (loss)** (subtract line 54 from line 24) | -614,058. | | | | | | -614,058. |

## Part III Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source: (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ______) (country code ______) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

A R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| (i) SIC code: ______ | 2A(i) | |
| (ii) SIC code: ______ | 2A(ii) | |
| (iii) SIC code: ______ | 2A(iii) | |

B R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| (i) SIC code: ______ | 2B(i) | |
| (ii) SIC code: ______ | 2B(ii) | |
| (iii) SIC code: | 2B(iii) | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 37 of 57

**Statement 1**
**Form 1120S, Line 20**
**Other Deductions**

| | |
|---|---|
| Insurance | $ 7,064. |
| Legal and Professional | 33,600. |
| Telephone | 2,197. |
| Total | $ 42,861. |

**Statement 2**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | |
|---|---|
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ 614,058. |

**Statement 3**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| DUES FROM HAVENRIDGE | $ -32,126. | $ -32,126. |
| DUES FROM PCC | 530. | 530. |
| DUES FROM PPGMC US | -2,239,740. | -2,878,867. |
| Total | $ -2,271,336. | $ -2,910,463. |

**Statement 4**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| Rounding | $ 0. | $ 1. |
| Rounding | 1. | 0. |
| Total | $ 1. | $ 1. |

**Statement 5**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| DUES TO DR WONG | $ -398,457. | $ -398,274. |
| INTEREST PAYABLE - VALCHRIS | -168,717. | -241,015. |
| Total | $ -567,174. | $ -639,289. |

Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 38 of 57

**Statement 6**
**Form 1120S, Schedule L, Line 21**
**Other Liabilities**

| | Beginning | Ending |
|---|---|---|
| LT PPMC US | $ 2,265. | $ 2,265. |
| SCB/CHB-LOAN-HILLSBOROUGH | 2,085,428. | 2,028,589. |
| VAL-CHRIS INVMT - LOAN | 2,685,436. | 2,683,726. |
| Total | $ 4,773,129. | $ 4,714,580. |

**Statement 7**
**Form 1120S, Schedule M-1, Line 3**
**Expenses On Books Not On Schedule K**

| | |
|---|---|
| Penalties | $ 9,002. |
| Total | $ 9,002. |

**Statement 8**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | |
|---|---|
| Penalties | $ 9,002. |
| Total | $ 9,002. |

Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 39 of 57

Date Accepted

**DO NOT MAIL THIS FORM TO THE FTB**

TAXABLE YEAR **2025**

# California e-file Return Authorization for Corporations

FORM **8453-C**

Corporation name: CAPTAIN CORPORATION

California Corporation No., CA SOS file no., or FEIN: 94-3247998

## Part I Tax Return Information (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | -614,058. |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | -614,058. |
| 3 | Refund (Form 100, line 43; Form 100S, line 43; Form 100W, line 40 or Form 100X, line 32) | 3 | |
| 4 | Total amount due (Form 100, line 45; Form 100S, line 45; Form 100W, line 42 or Form 100X, line 31) | 4 | 853. |

## Part II Settle the Account Electronically for Taxable Year 2025

5 ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

6 ☐ Electronic funds withdrawal

6a Tax amount ________ 6b Withdrawal date (mm/dd/yyyy) ________

6c PTE amount (for Form 100S only) ________ 6d Withdrawal date (mm/dd/yyyy) ________

## Part III Schedule of Estimated Tax Payments for Taxable Year 2026 (These are not installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| 7 Amount | | | | |
| 8 Withdrawal Date (mm/dd/yyyy) | | | | |

## Part IV Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2026 (for Form 100S only)

| | First Payment |
|---|---|
| 9 Amount | |
| 10 Withdrawal date (mm/dd/yyyy) | |

## Part V Banking Information (Have you verified the corporation's banking information?)

11 Routing number ________

12 Account number ________ 13 Type of account: ☐ Checking ☐ Savings

## Part VI Declaration of Officer

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 5, I declare that the bank account specified in Part V for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any estimate payment amounts listed on Part III, line 7, and the amount listed on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2025 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here** ▶ ________ Signature of officer | Date | ▶ DIRECTOR Title

(continued on next page)



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 40 of 57

## Part VII Declaration of Electronic Return Originator (ERO) and Paid Preparer. See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2025 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

**ERO Must Sign**

| | | | | |
|---|---|---|---|---|
| ERO's signature ▶ Wing Y Chan, CPA | Date | Check if also paid preparer [X] | Check if self-employed [X] | ERO's PTIN P02278635 |
| Firm's name (or yours if self-employed) and address ▶ Wing Y. Chan<br>2156 Harithy Dr<br>Dunn Loring VA | | | | Firm's FEIN 333914799<br>ZIP code 22027-1055 |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

**Paid Preparer Must Sign**

| | | | |
|---|---|---|---|
| Paid preparer's signature ▶ | Date | Check if self-employed [ ] | Paid preparer's PTIN |
| Firm's name (or yours if self-employed) and address ▶ | | | Firm's FEIN<br>ZIP code |



Case 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 41 of 57

TAXABLE YEAR **2025**

# California S Corporation Franchise or Income Tax Return

FORM **100S**

RP

1970043 CAPT 94-3247998 25
TYB 01-01-2025 TYE 12-31-2025
CAPTAIN CORPORATION

1870 EL CAMINO REAL STE 100
BURLINGAME CA 94010

## Schedule Q Questions *(continued on Side 3)*

**A 1 FINAL RETURN?** ● ☐ Dissolved ☐ Surrendered (withdrawn) ☐ Merged/Reorganized ☐ IRC Section 338 sale ☐ QSub election

Enter date (mm/dd/yyyy) ● ______

2 Is the S corporation deferring any income from the disposition of assets? ● ☐ Yes ☐ No

If "Yes" enter the year of disposition (yyyy) ● ______

3 Is the S corporation reporting previously deferred income from: ● ☐ Installment sale ● ☐ IRC §1031 ● ☐ IRC §1033 ● ☐ Other

**B 1** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity?

If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes** ● ☐ Yes ☒ No

2 During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries?

If yes, did the acquired entity(ies) own California real property (i.e. land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes** ● ☐ Yes ☒ No

3 Has California real property (i.e., land, buildings) transferred to the corporation that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2)?

If yes, during this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions and it was not reported on a previous year's tax return? **If yes to both questions, answer yes** ● ☐ Yes ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply — see instructions.)**

**State Adjustments**

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120-S, line 22. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules ● | 1 | -614,058. |
| 2 | Foreign or domestic tax based on income or profits and California franchise or income tax deducted ● | 2 | |
| 3 | Interest on government obligations ● | 3 | |
| 4 | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions ● | 4 | |
| 5 | Depreciation and amortization adjustments. Attach Schedule B (100S) ● | 5 | |
| 6 | Portfolio income ● | 6 | |
| 7 | Other additions. Attach schedule(s) ● | 7 | |
| 8 | Total. Add line 1 through line 7 ● | 8 | -614,058. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 42 of 57

CAPTAIN CORPORATION 1970043

**State Adjustments (cont.)**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Dividends received deduction. Attach Schedule H (100S) ● | 9 | | | |
| 10 | Water's-edge dividend deduction. Attach Schedule H (100S) ● | 10 | | | |
| 11 | Charitable contributions. See instructions ● | 11 | | | |
| 12 | Other deductions. Attach schedule(s) ● | 12 | | | |
| 13 | Total. Add line 9 through line 12 ● | | | 13 | |
| 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 ● | | | 14 | -614,058. |

**CA Net Income**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income ● | | | 15 | -614,058. |
| 16 | R&TC Section 23802(e) deduction. See instructions ● | 16 | | | |
| 17 | Net operating loss (NOL) deduction. See instructions ● | 17 | 0. | | |
| 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions ● | 18 | | | |
| 19 | Disaster loss deduction. See instructions ● | 19 | | | |
| 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 ● | | | 20 | -614,058. |

**Taxes**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 21 | Tax. 1.5% x line 20 (at least minimum franchise tax, if applicable). See instructions ● | | | 21 | 800. |
| 22 | Credit name ______ code ● ______ amount ► | 22 | | | |
| 23 | Credit name ______ code ● ______ amount ► | 23 | | | |
| 24 | To claim more than two credits, see instructions ● | 24 | | | |
| 25 | Add line 22 through line 24. Attach Schedule C (100S) ● | | | 25 | |
| 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) ● | | | 26 | 800. |
| 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions ● | | | 27 | |
| 28 | Excess net passive income tax. See instructions ● | | | 28 | |
| 29 | Pass-through entity elective tax. See instructions ● | | | 29 | |
| 30 | **Total tax.** Add line 26 through line 29 ● | | | 30 | 800. |

**Payments**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 31 | Overpayment from prior year allowed as a credit ● | 31 | | | |
| 32 | **2025 Estimated tax/QSub payments.** See instructions ● | 32 | | | |
| 33 | 2025 Withholding (Forms 592-B and/or 593). See instructions ● | 33 | | | |
| 34 | Amount paid with extension of time to file tax return ● | 34 | | | |
| 35 | Amounts paid for pass-through entity elective tax ● | 35 | | | |
| 36 | Total payments. Add line 31 through line 35 ● | | | 36 | |

**Refund or Amount Due**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 37 | **Use tax. This is not a total line.** See instructions ● | 37 | | | |
| 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36 ● | | | 38 | |
| 39 | **Use tax balance**. If line 37 is more than line 36, subtract line 36 from line 37 ● | | | 39 | |
| 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30 ● | | | 40 | 800. |
| 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38 ● | | | 41 | |
| 42 | Amount of line 41 to be credited to 2026 estimated tax ● | | | 42 | |
| 43 | **Refund.** Subtract line 42 from line 41 ● | | | 43 | |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**43a.** ● Routing number **43b.** ● Type **43c.** ● Account number

| Line | Description | Box | Amount |
|---|---|---|---|
| 44 a | Penalties and interest ● | 44a | 53. |
| b | ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | |
| 45 | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result ⦿ | 45 | 853. |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 43 of 57

CAPTAIN CORPORATION 1970043

C Principal business activity code. **Do not** leave blank . . . ● 531390

Business activity PROPERTY MANAGEMENT Product or service REAL ESTATE

D Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year? . . . ● ☐ Yes ☒ No

E Does this tax return include Qualified Subchapter S Subsidiaries? . . . ● ☐ Yes ☒ No

F Date incorporated (mm/dd/yyyy) 5/09/1996 Where: ● State CA Country

G Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank . . . ● 1

H Date business began in California or date income was first derived from California sources (mm/dd/yyyy) . . ● 5/09/1996

I Was the S corporation an inactive business both within and outside of California during the taxable year? . . . ● ☐ Yes ☒ No

J Is the S corporation under audit by the IRS or has it been audited in a prior year? . . . ● ☐ Yes ☒ No

K Effective date of federal S election (mm/dd/yyyy) . . . ● 1/01/1998

L Accounting method . . . ● **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other

M Location of principal accounting records CORPORATE OFFICE

N "Doing business as" (DBA) name. See instructions. . . . ●

O Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.) been filed with the Franchise Tax Board? . . . ☒ N/A ☐ Yes ☐ No

P Is this S corporation apportioning or allocating income to California using Schedule R? . . . ● ☐ Yes ☒ No

Q Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions . . . ● ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886, for each transaction.

R Did this S corporation file the federal Schedule M-3 (Form 1120-S)? . . . ● ☐ Yes ☒ No

S Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? . ● ☐ Yes ☐ No

T Check if corporation: . . . **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes
**(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

U 1 Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ● ☐ Yes ☒ No

2 If "Yes," when was the last report filed? (mm/dd/yyyy) ● **(3)** Amount last remitted ■ $

## Schedule J **Add-On Taxes and Recapture of Tax Credits.** See instructions.

| | | | |
|---|---|---|---|
| 1 | LIFO recapture due to S corporation election (IRC Section 1363(d) deferral $ ) . . ● | 1 | |
| 2 | Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) ● | 2 | |
| 3 | Interest on tax attributable to installment **a)** Sales of certain timeshares and residential lots . . . ● | 3a | |
| | **b)** Method for nondealer installment obligations . . . ● | 3b | |
| 4 | IRC Section 197(f)(9)(B)(ii) election. . . . ● | 4 | |
| 5 | Credit recapture name ● | 5 | |
| 6 | Combine line 1 through line 5. Revise the amount on Side 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41. . . . ● | 6 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer ▶ | Title | Date | ● Telephone |
|---|---|---|---|
| | DIRECTOR | | 6506922880 |

Officer's email address (optional)

**Paid Preparer's Use Only**

Preparer's name
● WING Y CHAN, CPA

| Preparer's signature ▶ | Date | Check if self-employed ▶ | ● PTIN |
|---|---|---|---|
| WING Y CHAN, CPA | | ☒ | P02278635 |

Firm's name (or yours, if self-employed) and address ▶ WING Y. CHAN
2156 HARITHY DR
DUNN LORING, VA 22027-1055

● Firm's FEIN 333914799
● Telephone 832-860-8687

May the FTB discuss this return with the preparer shown above? See instructions . . . ● ☒ Yes ☐ No



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 44 of 57

CAPTAIN CORPORATION 1970043

## Schedule F Computation of Trade or Business Income. See instructions.

| | | | |
|---|---|---|---|
| Income | 1 a) Gross receipts or sales ______ b) Less returns and allowances ______ c) Balance | 1c | |
| | 2 Cost of goods sold from Schedule V, line 8 | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Net gain (loss). Attach schedule | 4 | |
| | 5 Other income (loss). Attach schedule | 5 | |
| | 6 **Total income (loss).** Combine line 3 through line 5 | 6 | |
| Deductions | 7 Compensation of officers. Attach schedule. See instructions | 7 | |
| | 8 Salaries and wages | 8 | |
| | 9 Repairs and maintenance | 9 | |
| | 10 Bad debts | 10 | |
| | 11 Rents | 11 | |
| | 12 Taxes | 12 | 26,290. |
| | 13 Interest | 13 | 422,393. |
| | 14 a) Depreciation 122,514. b) Less depreciation reported elsewhere ______ c) Balance | 14c | 122,514. |
| | 15 Depletion | 15 | |
| | 16 Advertising | 16 | |
| | 17 Pension, profit-sharing plans, etc. | 17 | |
| | 18 Employee benefit programs | 18 | |
| | 19 a) Total travel and entertainment ______ b) Deductible amount | 19b | |
| | 20 Other deductions. Attach schedule SEE STATEMENT 1 | 20 | 42,861. |
| | 21 **Total deductions.** Add line 7 through line 20 | 21 | 614,058. |
| | 22 Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 | 22 | -614,058. |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L Balance Sheet

| | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | | | |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s) STMT 2 | | -2,271,336. | | -2,910,463. |
| 6 Loans to shareholders. Attach schedule(s) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 8,627,433. | | 8,627,433. | |
| b Less accumulated depreciation | 3,987,228. | 4,640,205. | 4,109,742. | 4,517,691. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | 822,799. | | 822,799. |
| 12 a Intangible assets (amortizable only) | 112,932. | | 112,932. | |
| b Less accumulated amortization | 19,560. | 93,372. | 19,560. | 93,372. |
| 13 Other assets. Attach schedule(s) STM 3 | | 1. | | 1. |
| 14 **Total assets** | | 3,285,041. | | 2,523,400. |
| **Liabilities and shareholders' equity** | | | | |
| 15 Accounts payable | | 109,060. | | 102,496. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule(s) STMT 4 | | -567,174. | | -639,289. |
| 18 Loans from shareholders. Attach schedule(s) STM 5 | | 601,640. | | 601,640. |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach schedule(s) STMT 6 | | 4,773,129. | | 4,714,580. |
| 21 Capital stock | | 1,608,581. | | 1,608,581. |
| 22 Paid-in or capital surplus | | 7,319,156. | | 7,319,156. |
| 23 Retained earnings | | -10,559,351. | | -11,183,764. |
| 24 Adjustments. Attach schedule(s) | | | | |
| 25 Less cost of treasury stock | | | | |
| 26 **Total liabilities and shareholders' equity** | | 3,285,041. | | 2,523,400. |


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 45 of 57

CAPTAIN CORPORATION 1970043

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

| | | | |
|---|---|---|---|
| 1 Net income per books | -623,060. | 5 Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | |
| 2 Income included on Schedule K, line 1 through line 10b, not recorded on books this year (itemize) | | a Tax-exempt interest $ | |
| | | b Other $ | |
| ● | | c Total. Add line 5a and line 5b ● | |
| 3 Expenses recorded on books this year not included on Schedule K, line 1 through line 12f (itemize) | | 6 Deductions included on Schedule K, line 1 through line 12f, not charged against book income this year (itemize) | |
| a Depreciation $ | | a Depreciation $ | |
| b State taxes $ | | b State tax refunds $ | |
| c Travel & entertainment $ | | c Other $ | |
| d Other STMT 7 $ 9,002. | | d Total. Add line 6a through line 6c ● | |
| e Total. Add line 3a through line 3d ● | 9,002. | 7 Total. Add line 5c and line 6d | |
| 4 Total. Add line 1 through line 3e | -614,058. | 8 Income (loss) (Schedule K, line 19, column d). Subtract line 7 from line 4 ● | -614,058. |

## Schedule M-2 CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

| **Important: Use California figures and federal procedures.** | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings (see instructions) |
|---|---|---|---|
| 1 Balance at beginning of year | ● -7,618,843. | | ◉ |
| 2 Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 Other additions | ◉ | | |
| 4 Loss from Form 100S, Side 1, line 1 | ( 614,058) | | |
| 5 Other reductions SEE STATEMENT 8 | ◉ ( 9,002) | | |
| 6 Combine line 1 through line 5 | -8,241,903. | | |
| 7 Distributions other than dividend distributions | ● | | |
| 8 Balance at end of year. Subtract line 7 from line 6 | ● -8,241,903. | | |
| 9 Retained earnings at end of year. Add line 8, column (a) through column (c) ● | | | -8,241,903. |
| 10 If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions ● | | | |

## Schedule V Cost of Goods Sold

| | | |
|---|---|---|
| 1 Inventory at beginning of year ◉ | 1 | |
| 2 Purchases ● | 2 | |
| 3 Cost of labor ● | 3 | |
| 4 Other IRC Section 263A costs. Attach schedule ● | 4 | |
| 5 Other costs. Attach schedule ◉ | 5 | |
| 6 Total. Add line 1 through line 5 | 6 | |
| 7 Inventory at end of year ◉ | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6 ● | 8 | |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? ☐ Yes ☐ No

If "Yes," attach an explanation. Enter California seller's permit number, if any ► ____

Method of inventory valuation ____

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ● ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO ● ____



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 46 of 57

CAPTAIN CORPORATION 1970043

## Schedule K S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | (a) Pro-rata share items | | (b) Amount from federal K (1120-S) | (c) California Adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) | 1 | -614,058. | | -614,058. |
| | 2 Net rental real estate income (loss). Attach federal Form 8825 | 2 | | | |
| | 3a Other gross rental income (loss) | 3a | | | |
| | b Expenses from other rental activities. Attach sch. | 3b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | | | |
| | 4 Interest income | 4 | | | |
| | 5 Dividends. See instructions | 5 | | | |
| | 6 Royalties | 6 | | | |
| | 7 Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | | |
| | 8 Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | | | |
| | 9 Net IRC Section 1231 gain (loss) | 9 | | | |
| Other Income (Loss) | 10a Other portfolio income (loss). Attach schedule | 10a | | | |
| | b Other income (loss). Attach schedule | 10b | | | |
| Deductions | 11 IRC Section 179 expense deduction. Attach Schedule B (100S) | 11 | | | |
| | 12a Cash charitable contributions | 12a | | | |
| | b Noncash charitable contributions | 12b | | | |
| | c Investment interest expense | 12c | | | |
| | d 1 IRC Section 59(e)(2) expenditures | 12d1 | | | |
| | 2 Type of expenditures | 12d2 | | | |
| | e Deductions — portfolio. Attach schedule | 12e | | | |
| | f Other deductions. Attach schedule | 12f | | | |
| Credits | 13a Low-income housing credit. See instructions | 13a | | | |
| | b Credits related to rental real estate activities. Attach schedule | 13b | | | |
| | c Credits related to other rental activities. See instructions. Attach schedule | 13c | | | |
| | d Other credits. Attach schedule | 13d | | | |
| | 14 Total withholding allocated to all shareholders | 14 | | | |
| Alternative Minimum Tax (AMT) Items | 15a Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | |
| | b Adjusted gain or loss. See instructions | 15b | | | |
| | c Depletion (other than oil and gas) | 15c | | | |
| | d Gross income from oil, gas, and geothermal properties | 15d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | f Other AMT items | 15f | | | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | | | |
| | b Other tax-exempt income | 16b | | | |
| | c Nondeductible expenses | 16c | 9,002. | | 9,002. |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | 16d | | | |
| Items Affecting Shareholder Basis | 17a Investment income. See instructions | 17a | | | |
| | b Investment expenses. See instructions | 17b | | | |
| | c Total dividend distributions paid from accumulated earnings and profits | 17c | | | |
| | d Other items and amounts not included in lines 1-17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule | 17d | | | |
| Other State Taxes | 18a Type of income | 18a | | | |
| | b Name of state | 18b | | | |
| | c Total gross income from sources outside California. Attach sch. | 18c | | | |
| | d Total applicable deductions and losses. Attach schedule | 18d | | | |
| | e Total other state taxes. Check one: ☐ Paid ☐ Accrued | 18e | | | |
| Reconciliation | 19 Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c, 12d1 and 12f | 19 | -614,058. | 0. | -614,058. |


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 47 of 57

TAXABLE YEAR **2025**

# Shareholder's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE **K-1 (100S)**

TYB 01-01-2025 TYE 12-31-2025
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
SHIRLIN WONG

30 FALKIRK LANE
HILLSBOROUGH CA 94010

1970043 94-3247998
CAPTAIN CORPORATION

1870 EL CAMINO REAL SUITE 100
BURLINGAME CA 94010

**A** Current year allocation percentage ● 100 %

**B** Shareholder's number of shares: Beginning 1 and Ending 1

**C** Loans from shareholder: Beginning $ 601,640. and Ending $ 601,640.

**D** Reportable transaction or tax shelter registration number(s):

**E** Check here if this is: ● **(1)** ☐ A final Schedule K-1 **(2)** ☐ An amended Schedule K-1

**F** (1) What type of entity is this shareholder? ● **(a)** ☒ Individual **(b)** ☐ Estate/trust **(c)** ☐ Qualified exempt organization **(d)** ☐ Single member LLC

(2) If the shareholder above is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

● TIN: ____ ● Name: ____

**G** Is this shareholder a resident of California? ● ☒ Yes ► ☐ No

**H** Corporation's total number of shares: Beginning 1 and Ending 1

SHAREHOLDER 1

CASA0712L 12/27/25



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 48 of 57

Shareholder's name: SHIRLIN WONG

Shareholder's identifying number: 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

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) | -614,058. | | -614,058. | |
| | 2 Net rental real estate income (loss) | | | | |
| | 3 Other net rental income (loss) | | | | |
| | 4 Interest income | | | | |
| | 5 Dividends. See instructions | | | | |
| | 6 Royalties | | | | |
| | 7 Net short-term capital gain (loss) | | | | |
| | 8 Net long-term capital gain (loss) | | | | |
| | 9 Net IRC Section 1231 gain (loss) | | | | |
| Other Income (Loss) | 10a Other portfolio income (loss). Attach schedule | | | | |
| | b Other income (loss) | | | | |
| Deductions | 11 IRC Section 179 expense deduction. Attach schedules | | | | |
| | 12a Cash charitable contributions | | | | |
| | b Noncash charitable contributions | | | | |
| | c Investment interest expense | | | | |
| | d 1 IRC Section 59(e)(2) expenditures | | | | |
| | 2 Type of expenditures | | | | |
| | e Deductions — portfolio | | | | |
| | f Other deductions | | | | |
| Credits | 13a Low-income housing credit. See instructions. Attach schedule | | | | |
| | b Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | | |
| | c Credits related to other rental activities. See instructions. Attach schedule | | | | |
| | d Other credits. Attach schedule | | | | |
| | 14 Total withholding (equals amount on Form 592-B if calendar year) | | | | |
| Alternative Minimum Tax (AMT) Items | 15a Depreciation adjustment on property placed in service after 12/31/86 | | | | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other AMT items. Attach schedule | | | | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses SEE ATT | 9,002. | | 9,002. | |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | | | | |
| | e Repayment of loans from shareholders | | | | |



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 49 of 57

Shareholder's name: SHIRLIN WONG

Shareholder's identifying number: 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

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Other Information | **17a** Investment income. See instructions | | | | |
| | **b** Investment expenses. See instructions | | | | |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | | |
| | **d** Other information. See instructions | | | | |
| Other State Taxes | **18a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule | | | | |
| | **d** Total applicable deductions and losses. Attach schedule | | | | |
| | **e** Total other state taxes. Check one: ☐ Paid ☐ Accrued | | | | |

**19** ☐ More than one activity for at-risk purposes. See instructions. **20** ☐ More than one activity for passive activity purposes. See instructions.

Other Shareholder Information

**Table 1** — Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest $ ______ Royalties $ ______ Dividends $ ______

IRC Section 1231 Gains/Losses $ ______ Capital Gains/Losses $ ______ Other $ ______

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** — Shareholder's pro-rata share of business income and factors. See instructions.

**A** Shareholder's share of the S corporation's business income $ ______

**B** Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ ______ Rents/Royalties $ ______

IRC Section 1231 Gains/Losses $ ______ Other $ ______

**C** Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |

SHAREHOLDER 1 : SHIRLIN WONG 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



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 50 of 57

**Line 16c, column (d)**
**Nondeductible Expenses**

| | | |
|---|---|---|
| Penalties | $ | 9,002. |
| Total | $ | 9,002. |


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 51 of 57

TAXABLE YEAR
**2025**

# Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations

CALIFORNIA FORM
**3805Q**

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name: CAPTAIN CORPORATION

California corporation number: 1970043

FEIN: 94-3247998

During the taxable year the corporation incurred the NOL, the corporation was a(n): ☐ C corporation
☒ S corporation ☐ Exempt organization ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

## Part I **Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | |
|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 614,058. |
| 2 | 2025 disaster loss included in line 1. Enter as a positive number | 2 | |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 614,058. |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 — 4a | | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 — 4b 614,058. | | |
| c | Add line 4a and line 4b | 4c | 614,058. |
| 5 | General NOL. Subtract line 4c from line 3 | 5 | |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | 6 | 614,058. |

## Part II **NOL carryover and disaster loss carryover limitations.** See instructions.

1 Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). If the corporation taxable income is $1,000,000 or more, see instructions.

(g) Available balance:

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2024 | (f) Amount used in 2025 | (g) | (h) Carryover to 2026 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|---|
| 2 | 2022 | 6531 | ESB | ,383,640. | 3,383,640. | 0. | 0. | 3,383,640. |
| | 2023 | 6512 | ESB | ,191,724. | 1,191,724. | 0. | 0. | 1,191,724. |
| | 2024 | | GEN | 528,867. | 528,867. | 0. | 0. | 528,867. |
| | | | | | | | | |

**Current Year NOLs**

| | (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) Col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|---|
| 3 | 2025 | | DIS | | | | | |
| 4 | 2025 | 6531 | ESB | 614,058. | | | | 614,058. |
| | 2025 | | | | | | | |
| | 2025 | | | | | | | |
| | 2025 | | | | | | | |

***Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 52 of 57

## Part III 2025 NOL deduction

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | 1 | 0. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | 3 | 0. |

## Part IV Total NOL carryover available for future years

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (h) and Part II, line 4, column (h) and exclude any amount that represents disaster loss carryover | 1 | 5,718,289. |


Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 53 of 57

TAXABLE YEAR **2025**

# Underpayment of Estimated Tax by Corporations

CALIFORNIA FORM **5806**

For calendar year 2025 or fiscal year beginning (mm/dd/yyyy)____________________, and ending (mm/dd/yyyy)____________________.

| Corporation name | California corporation number |
|---|---|
| CAPTAIN CORPORATION | 1970043 |

## Part I Figure the Underpayment

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1 Current year's tax. See instructions | 1 | | | | 800. |
| 2 Installment due dates. See instructions | 2 | 4/15/25 | 6/15/25 | 9/15/25 | 12/15/25 |
| 3 Percentage required. See instructions | 3 | 30% | 70% less 1st | 70% less prior | 100% less prior |
| 4 Amount due. See instructions | 4 | (not less than min.) 800. | | | |
| 5 a Amount paid or credited for each installment | 5a | | | | |
| b Overpayment from previous installment. See instructions | 5b | | | | |
| 6 Add line 5a and line 5b | 6 | | | | |
| 7 Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets** | 7 | 800. | | | |

## Part II **Exceptions to the Penalty.** See instructions. If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 8 a Exception A — Regular Corporations, line 26 met? | 8a | | X | | X | | X | | X |
| b Exception A — Large Corporations, line 30, met? | 8b | | | | | | | | |
| 9 Exception B (line 42) met? | 9 | | | | | | | | |
| 10 Exception C (line 64) met? | 10 | | | | | | | | |

## Part III **Figure the Penalty.** If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 11 Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instructions | 11 | 3/15/26 | | | |
| 12 Number of days from date shown on line 2 to date shown on line 11 | 12 | 334 | | | |
| 13 Number of days on line 12 before 7/01/25, or the payment date, whichever is earlier | 13 | 76 | | | |
| 14 Number of days on line 12 after 6/30/25 and before 1/01/26, or the payment date, whichever is earlier | 14 | 184 | | | |
| 15 Number of days on line 12 after 12/31/25 and before 7/01/26, or the payment date, whichever is earlier. **Calendar year corporations,** see instructions | 15 | 74 | | | |
| 16 **For fiscal year corporations only.** Number of days on line 12 after 6/30/26 and before 1/01/27. See instructions | 16 | | | | |
| 17 **For fiscal year corporations only.** Number of days on line 12 after 12/31/26 and before 2/15/27. See instructions | 17 | | | | |
| 18 Number of days on line 13 / Number of days in taxable year x 8% x line 7 | 18 | 13.33 | | | |
| 19 Number of days on line 14 / Number of days in taxable year x 7% x line 7 | 19 | 28.24 | | | |
| 20 Number of days on line 15 / Number of days in taxable year x 7% x line 7 | 20 | 11.35 | | | |
| 21 Number of days on line 16 / Number of days in taxable year x % (see instrs) x ln 7 | 21 | | | | |
| 22 Number of days on line 17 / Number of days in taxable year x % (see instrs) x ln 7 | 22 | | | | |
| 22 a Add amounts for each column from line 18 through line 22 | 22a | 52.92 | | | |

22 b **Total estimated penalty due.** Add line 22a, column (a) through column (d). Enter here and on Form 100, line 44a; Form 100W, line 41a; Form 100S, line 44a; or Form 109, line 28 ..... **22b** 53.



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 54 of 57

**Part IV** **Exceptions Worksheets.** Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty **if** timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

## Exception A — Prior Year's Tax — Regular Corporations

23 Prior year's tax (the return must have been for a full 12 months) . . . 23 800.

| | | (a) | | (b) | | (c) | | (d) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 30% | | 70% | | 70% | | 100% | |
| | | (not less than min.) | | | | | | | |
| 24 Enter line 23 x the percentage shown . . . | 24 | 800. | | 800. | | 800. | | 800. | |
| 25 Amount paid by the installment due date (cumulative) . . . | 25 | | | | | | | | |
| 26 If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a . . . | 26 | Yes | X No | Yes | X No | Yes | X No | Yes | X No |

## Exception A — Prior Year's Tax — Large Corporations

Use this exception only if prior year tax is less than current year tax.

27 Current year's tax. See instructions . . . 27

| | | 1st Installment | | 2nd Installment | |
|---|---|---|---|---|---|
| 28 a Installment due. Enter line 23 x 30% . . . | 28a | | | | |
| b Installment due. Enter line 27 x 70% . . . | 28b | | | | |
| 29 Amount paid by the installment due date (cumulative) . . . | 29 | | | | |
| 30 If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only if** line 29 is greater than line 28 for **both** installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b . . . | 30 | Yes | No | Yes | No |

See instructions regarding amounts to use for installment 3 and installment 4.

## Exception B — Tax on Annualized Current Year Income

| | | (a) | | (b) | | (c) | | (d) | |
|---|---|---|---|---|---|---|---|---|---|
| Enter number of months for each period. See instructions . ▶ | | | | | | | | | |
| 31 Enter taxable income for each annualization period . . . | 31 | | | | | | | | |
| 32 Annualization amounts. See instructions . . . | 32 | | | | | | | | |
| 33 a Annualized taxable income. Multiply line 31 by line 32 . . . | 33a | | | | | | | | |
| b R&TC Section 23802(e) deduction (S corps only) . . | 33b | | | | | | | | |
| c Net income. Subtract line 33b from line 33a . . . | 33c | | | | | | | | |
| 34 Tax. Multiply line 33c by the current tax rate . . . | 34 | | | | | | | | |
| 35 Tax credits for each payment period . . . | 35 | | | | | | | | |
| 36 Subtract line 35 from line 34 . . . | 36 | | | | | | | | |
| 37 Other taxes* . . . | 37 | | | | | | | | |
| 38 Total tax. Add line 36 and line 37 . . . | 38 | | | | | | | | |
| 39 Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3 . . . | 39 | 30% | | 70% | | 70% | | 100% | |
| 40 Installment due. Multiply line 38 by line 39 . . . | 40 | (not less than min.) | | | | | | | |
| 41 Amount paid by the installment due date (cumulative) . . . | 41 | | | | | | | | |
| 42 If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9 . . . | 42 | Yes | No | Yes | No | Yes | No | Yes | No |

*Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.



Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 55 of 57

**Statement 1**
**Form 100S, Schedule F, Line 20**
**Other Deductions**

| | |
|---|---|
| Insurance | $ 7,064. |
| Legal and Professional | 33,600. |
| Telephone | 2,197. |
| Total | $ 42,861. |

**Statement 2**
**Form 100S, Schedule L, Line 5**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| DUES FROM HAVENRIDGE | $ -32,126. | $ -32,126. |
| DUES FROM PCC | 530. | 530. |
| DUES FROM PPGMC US | -2,239,740. | -2,878,867. |
| Total | $ -2,271,336. | $ -2,910,463. |

**Statement 3**
**Form 100S, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| Rounding | $ 0. | $ 1. |
| Rounding | 1. | 0. |
| Total | $ 1. | $ 1. |

**Statement 4**
**Form 100S, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| DUES TO DR WONG | $ -398,457. | $ -398,274. |
| INTEREST PAYABLE - VALCHRIS | -168,717. | -241,015. |
| Total | $ -567,174. | $ -639,289. |

**Statement 5**
**Form 100S, Schedule L, Line 18**
**Loans from Shareholders**

| | Beginning | Ending |
|---|---|---|
| SHAREHOLDER LOAN - DR. WONG | $ 601,640. | $ 601,640. |
| Total | $ 601,640. | $ 601,640. |

**Statement 6**
**Form 100S, Schedule L, Line 20**
**Other Liabilities**

| | Beginning | Ending |
|---|---|---|
| LT PPMC US | $ 2,265. | $ 2,265. |
| SCB/CHB-LOAN-HILLSBOROUGH | 2,085,428. | 2,028,589. |
| VAL-CHRIS INVMT - LOAN | 2,685,436. | 2,683,726. |
| Total | $ 4,773,129. | $ 4,714,580. |

**Statement 7**
**Form 100S, Schedule M-1, Line 3**
**Expenses on Books Not on Schedule K**

| | |
|---|---|
| Penalties | $ 9,002. |
| Total | $ 9,002. |

**Statement 8**
**Form 100S, Schedule M-2, Line 5**
**Other Reductions**

| | |
|---|---|
| Penalties | $ 9,002. |
| Total | $ 9,002. |

Case: 26-30862 Doc# 11 Filed: 10/02/26 Entered: 10/02/26 14:27:55 Page 57 of 57